**William Harrison ALSTON, Appellant**

v.

**Debra FORSYTH; Marty Sapko; Stephen Houseler; James Perrotti.**

**No. 10–1180.**

United States Court of Appeals, Third Circuit.

Submitted for Possible
Dismissal Pursuant to
28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit
L.A.R. 27.4 and I.O.P. 10.6
April 29, 2010.

Opinion filed May 13, 2010.

William Harrison Alston, Washington, DC, pro se.

Donovan J. Cocas, Esq., Michael C. Colville, Esq., Robert L. Eberhardt, Esq., Office of The United States Attorney, Pittsburgh, PA, for Debra Forsyth; Marty Sapko; Stephen Houseler; James Perrotti.

Before: FUENTES, JORDAN and HARDIMAN, Circuit Judges.

OPINION

PER CURIAM.

Appellant William Harrison Alston seeks review of an order of the United States District Court for the Western District of Pennsylvania entered on January 6, 2010, 2010 WL 95089, granting summary judgment to Appellees Debra Forsyth, Marty Sapko, Stephen Houseler, and James Perrotti (collectively, "Appellees"). For the following reasons, we will summarily vacate the District Court's order and remand the matter for further proceedings consistent with this opinion. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

I. *Background*

Alston, a federal prisoner formerly incarcerated at the Federal Correctional Institution at McKean ("FCI–McKean"), filed a pro se civil rights complaint in May 2005, pursuant to *Bivens v. Six Unknown Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). Alston named as defendants the four Appellees, all federal officials who were employed at FCI–McKean during Alston's tenure there.

In the complaint, Alston alleged he had been assigned to work at FCI–McKean's UNICOR factory from March 2001 through March 2002. According to Alston, during that work assignment, he was exposed to high levels of silica dust, a carcinogen. He allegedly inquired about the

safety of his exposure to the silica dust and was assured he was receiving adequate protection. In March 2002, Alston was diagnosed with a spot on his lung, and he was transferred to a different facility shortly thereafter.

Alston claims he has since suffered additional adverse health effects and attributes these problems to silica dust exposure. Based upon these allegations, Alston claims Appellees violated his rights under the Fifth and Eighth Amendments of the United States Constitution. He seeks to recover monetary damages.

In September 2007, Appellees moved to dismiss Alston's complaint pursuant to Fed.R.Civ.P. 12(b)(6) on two grounds: (1) that the applicable two-year statute of limitations bars his claims; and (2) that adverse decisions issued in several similar silica dust cases brought by other FCI–McKean prisoners foreclose his claims.[1] Alston opposed the motion.

On June 5, 2008, the District Court denied the motion to dismiss. The District Court concluded that Alston's allegations did not "conclusively establish that Plaintiff's cause of action accrued outside of the applicable two-year limitations period." The District Court also determined that Alston was not precluded from litigating his claims, because he had not been a party to the *Ward* silica dust cases and had not yet had a "full and fair" opportunity to litigate his claims. Moreover, those cases were decided after extensive discovery, while no discovery had yet taken place in Alston's case.[2]

---

1. *See Hill v. Lamanna,* 1:03–cv–00323 (W.D.Pa.); *Kelly v. Lamanna,* 1:03–cv–00368, 2006 WL 6545354 (W.D.Pa.); *Siggers v. Lamanna,* 1:03–cv–00355, 2007 WL 7128568 (W.D.Pa.); *Ward v. Lamanna,* 1:04–cv–0011 (W.D.Pa.); *Hill v. Lamanna,* 1:05–cv–00160 (W.D.Pa.) (collectively, the *"Ward* silica dust cases"). In these cases, which were consoli-

dated, the District Court granted summary judgment to the prison official defendants on the plaintiffs' Eighth Amendment claims.

2. The District Court noted it was unclear whether Alston had been provided access to the discovery materials from the *Ward* silica

Alston's action proceeded. Among other things, on March 30, 2009, Alston filed a "notice to compel the taking of depositions," requesting that seven prison officials, including Appellees, be made available for depositions. The "notice" also stated that Alston had served requests for the production of documents and but received a minimal response.[3] The record does not reflect any response to Alston's submission.

On April 6, 2009, the Magistrate Judge held a status conference and scheduled the filing of dispositive motions "regarding [the] timeliness issue." On May 13, 2009, Appellees moved for summary judgment solely on statute of limitations grounds. Alston opposed the motion. While the summary judgment motion was pending, we affirmed the District Court's award of summary judgment to the prison officials in the *Ward* silica dust cases.[4] *Ward v. Lamanna*, 334 Fed.Appx. 487 (3d Cir. 2009). Appellees then filed a reply brief in support of summary judgment, arguing that *Ward* should dispose of Alston's claims. Alston did not file a sur-reply.

The Magistrate Judge issued a Report and Recommendation ("R & R"). The R & R recommended denying summary judgment on statute of limitations grounds, because the record reflected a "wealth of conflicting evidence" concerning when Alston had, or should have had, sufficient awareness of the relevant facts to recognize his cause of action against Appellees. However, the R & R recommended granting summary judgment to Appellees based upon *Ward*, 334 Fed.

Appx. at 491–92. The Magistrate Judge concluded, "[n]ow that Plaintiff has had a full and fair opportunity to gather and present evidence in support of his claims, it is clear that Plaintiff is unable to present anything new for this Court to consider."

Alston filed objections and Appellees responded to Alston's objections. On January 6, 2010, 2010 WL 95089, the District Court issued a short order adopting the R & R as its opinion and granting summary judgment to Appellees.

Alston filed a timely pro se notice of appeal. Appellees have filed a motion for summary action. Alston has not filed a response.

## II. *Analysis*

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the District Court's summary judgment order. *See Peloro v. United States*, 488 F.3d 163, 173 (3d Cir.2007). We view the evidence in the light most favorable to Alston and draw all reasonable inferences in his favor. *Eastman Kodak Co. v. Image Technical Servs., Inc.*, 504 U.S. 451, 456, 112 S.Ct. 2072, 119 L.Ed.2d 265 (1992). We will uphold the decision if Appellees established there is no genuine issue as to any material fact and they are entitled to judgment as a matter of law. *See* Fed.R.Civ.P. 56(c). We may take summary action if the appeal presents no substantial question. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

dust cases and, if so, whether he had been permitted to supplement that discovery.

provided to the plaintiffs in the *Ward* silica dust cases.

3. In his "notice," Alston acknowledged receipt of "discovery materials that were forwarded by" Appellees' counsel. The record does not reflect whether the materials included some or all of the discovery that had been

4. We agreed that, viewing their evidence in the light most favorable to them, the plaintiffs in those cases failed to establish that the named prison officials were deliberately indifferent to the risks associated with silica dust.

### A.

A summary judgment movant must provide the nonmoving party with notice and a reasonable opportunity to respond. *See generally*, Fed.R.Civ.P. 56(c); *Celotex Corp. v. Catrett*, 477 U.S. 317, 326, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986) ("[D]istrict courts are widely acknowledged to possess the power to enter summary judgments ... so long as the losing party was on notice that she had to come forward with all of her evidence."). There is cause for concern where a movant presents new arguments or evidence for the first time in a summary judgment reply brief, particularly if the District Court intends to rely upon that new information in granting summary judgment to the movant. *See, e.g., Beaird v. Seagate Tech., Inc.*, 145 F.3d 1159, 1164 (10th Cir.1998) ("[W]hen a moving party advances in a reply new reasons and evidence in support of its motion for summary judgment, the nonmoving party should be granted an opportunity to respond."); *Provenz v. Miller*, 102 F.3d 1478, 1483 (9th Cir.1996) (a District Court should not consider new evidence raised in the reply to a motion for summary judgment without giving the nonmoving party an opportunity to respond); *Cia. Petrolera Caribe, Inc. v. Arco Caribbean, Inc.*, 754 F.2d 404, 410 (1st Cir.1985) ("[T]he nonmoving party ... should have had an opportunity to examine and reply to the moving party's papers before the court considered them in its decision process.").

Here, the District Court accepted Appellees' argument that *Ward*, 334 Fed.Appx. at 491–92, is dispositive of Alston's claims. Appellees raised this argument for the first time in a reply brief. Neither the Federal Rules of Civil Procedure nor the District Court's local rules permitted Alston to file a sur-reply. *See* Fed.R.Civ.P. 56(c)(1); W.D. Pa. L. Civ. R. 56. Accordingly, Alston had no meaningful opportunity to present arguments or evidence in opposition to the decisive issue.[5]

According to Appellees, "[i]f Alston had any other 'new' evidence to present at summary judgment to distinguish his case from—and escape the effect of—*Ward*, it was incumbent upon him to present it." Appellees overlook that Alston was not afforded the opportunity to do so. Fundamental fairness demands that Alston should have had notice and a meaningful opportunity to respond prior to the award of summary judgment on grounds raised for the first time in Appellees' reply brief.

To the extent Alston wishes to present arguments and evidence in opposition to the decisive summary judgment issue, the District Court should consider them in the first instance. Accordingly, we will vacate the District Court's order and remand this matter for further proceedings.

### B.

Because we have determined that remand is appropriate, we need not reach the merits of the District Court's summary judgment decision. However, we note that, while it appears that the District Court implicitly applied the principle of

---

**5.** Although Alston's objections to the R & R attempted to distinguish his case from *Ward*, we do not consider the objections to be an adequate substitute for the opportunity to directly respond to Appellees' summary judgment claim. Among other things, Alston had a more limited time to prepare and file objections to the R & R. *See* 28 U.S.C. § 636(b)(1) (a party must file objections to a Magistrate Judge's recommendations within 14 days); Fed.R.Civ.P. 56(c)(1)(B) (a party opposing summary judgment must respond within 21 days). Alston did not append to the objections any affidavits or other cognizable evidence and he did not specify the existence of a genuine issue of material fact to avoid summary judgment, as he would be expected to do in a summary judgment response.

defensive collateral estoppel, the District Court did not discuss preclusion principles or set forth its rationale for applying them.[6] The District Court did not discuss how Alston's evidence is "substantially similar, if not identical" to the evidence in *Ward,* and, while the District Court stated that Alston had a "full and fair opportunity to gather and present evidence in support of his claims," the record does not reflect such an opportunity or whether and to what extent Alston had access to discovery.

We express no opinion whether summary judgment may or may not be appropriate in these proceedings. Upon remand, we are confident that the District Court will fulfill its obligation to conduct a careful judicial inquiry prior to applying preclusion principles, *see Purter v. Heckler,* 771 F.2d 682, 690 (3d Cir.1985) (citing *Brown v. Felsen,* 442 U.S. 127, 132, 99 S.Ct. 2205, 60 L.Ed.2d 767 (1979)), and will provide a clear statement of the rationale underlying its decision, to facilitate meaningful appellate review of its conclusions. *See Forbes v. Twp. of Lower Merion,* 313 F.3d 144, 148 (3d Cir.2002); *Vadino v. A. Valey Eng'rs,* 903 F.2d 253, 259 (3d Cir. 1990).

### III. *Conclusion*

For the foregoing reasons, we will vacate the District Court's summary judgment order and remand the matter for further proceedings consistent with this opinion. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6. Appellees' motion for summary action in their favor is denied.

---

6. For instance, the District Court did not address the general prohibition against applying collateral estoppel to those who were not parties to the prior litigation, *see Nationwide Mut. Fire Ins. Co. v. George V. Hamilton, Inc.,* 571 F.3d 299, 310 (3d Cir.2009), or a basis for applying an exception to that rule.